# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

NewPage Corporation, *et al.*,[1]

Debtors.

Pirinate Consulting Group, LLC, as Litigation Trustee of the NP Creditor Litigation Trust,

Plaintiff,

v.

Defendants Listed Below,

Defendants.

Chapter 11

Case No. 11-12804 (KG)

(Jointly Administered)

**STATUS REPORT ON OPEN PREFERENCE ADVERSARY ACTIONS ASSIGNED TO THE HONORABLE KEVIN GROSS**

| Defendant Name | Adversary Number |
| --- | --- |
| 3V Inc. | 13-51603 |
| A.M. Express, Inc. | 13-51627 |
| ABB Inc. dba ABB Automation, Inc. | 13-52157 |
| ABB Inc. dba Lorentzen & Wettre USA Inc. | 13-51685 |
| ABB, Inc.; and Cimperman Sales, Inc. | 13-52108 |
| ABR Employment Services | 13-51449 |
| A-C Timber Services, LLC.. | 13-52062 |
| Accent Packaging, Inc. dba Accent Wire Products | 13-51605 |
| Ad Logix, Inc. | 13-51894 |
| Adam Wallace | 13-52065 |
| Advanced Hydraulics Inc. | 13-51451 |
| Advanced Industrial Resources, LLC aka Advanced Industrial Resources Inc. | 13-51607 |
| Advertisers Display and Exhibit Incorporated | 13-51609 |
| AECOM, Inc. | 13-51611 |
| AGRA Industries, Inc. | 13-51760 |

---

1    The Reorganized Debtors in these Chapter 11 cases, along with the last four digits of each Reorganized Debtor's federal tax identification number, as applicable, are:  Chillicothe Paper Inc. (6154), Escanaba Paper Company (5598), Luke Paper Company (6265), NewPage Canadian Sales LLC (5384), NewPage Consolidated Papers Inc. (8330), NewPage Corporation (6156), NewPage Energy Services LLC (1838), NewPage Group Inc. (2465), NewPage Holding Corporation (6158), NewPage Port Hawkesbury Holding LLC (8330), NewPage Wisconsin System Inc. (3332), Rumford Paper Company (0427), Upland Resources, Inc. (2996), and Wickliffe Paper Company LLC (8293).   The Reorganized Debtors' corporate headquarters is located at 8540 Gander Creek Drive, Miamisburg, OH  45342.

| Defendant Name | Adversary Number |
|---|---|
| Air Filter Specialists, LLC | 13-51452 |
| Airgas Safety, Inc. | 13-51411 |
| Airgas, Inc. | 13-51747 |
| AIRIndustries of New England | 13-51761 |
| Alfa Laval Inc. | 13-51901 |
| ALL 4 Inc. | 13-51903 |
| Allied Barton Security Services, LLC | 13-51906 |
| Alpine Machine Co., Inc. | 13-51623 |
| ALS Group USA, Corp. fka ALS USA MI, Corp. | 13-51886 |
| AMEC E & C Services, Inc. | 13-51455 |
| Ameralloy Steel Corporation | 13-51910 |
| American Exchanger Services, Inc. | 13-51763 |
| American Express Travel Related Services Company, Inc. | 13-51633 |
| American Transportation of Wisconsin, Inc. | 13-51913 |
| Ampco-Pittsburgh Corporation dba Aerofin Corporation | 13-51758 |
| Anderson Lubricants, Inc. dba Anderson Fuel & Lubricants | 13-51764 |
| Andrews Logging, LLC | 13-52072 |
| Aon Reed Stenhouse Inc. | 13-52074 |
| APi Group, Inc. dba APi Construction | 13-51558 |
| Appalachia Coal Sales Company, Inc. dba Massey Industrial Sales | 13-51548 |
| Applied Industrial Technologies, Inc. | 13-51559 |
| Aquilex Corporation fdba Welding Services Inc. | 13-51630 |
| Argo Turboserve Corporation | 13-51637 |
| Arkema, Inc. | 13-51458 |
| Aspirus, Inc. dba Aspirus Occupational Health | 13-51413 |
| AstenJohnson Inc. dba AstenJohnson Advanced Fabrics | 13-51891 |
| AstenJohnson Inc. dba Paperchine Inc. | 13-52117 |
| AT&T Corp. | 13-51418 |
| AT&T Mobility Services, LLC | 13-51415 |
| Atlantic Coated Papers Ltd. | 13-51765 |
| Atlantic Hardchrome Limited | 13-51767 |
| Atlantic Scaffolding Company, LLC | 13-51642 |
| Atlas Copco Compressors, Inc. | 13-51768 |
| Auburndale Recycling Center, Inc. | 13-51646 |
| B & B Electrical Contractors, Inc. | 13-51465 |
| B & B Steel, Inc. | 13-51771 |
| Baker-Bohnert Rubber Co., Inc. dba Baker Global Technology | 13-51650 |
| Ballard Conservation LLC | 13-52075 |

| Defendant Name | Adversary Number |
|---|---|
| Bancroft Contracting Corporation | 13-52078 |
| Barker Brothers Waste, Inc. | 13-51462 |
| Barron Fan Technology, Inc. | 13-51653 |
| Barthco International, Inc. | 13-51770 |
| Bastech, LLC | 13-51463 |
| Batteries Plus, LLC | 13-51750 |
| BC Adhesives, LLC | 13-51925 |
| Bearing Distributors, Inc. dba BDI-Bearing Distributors, Inc. | 13-51658 |
| Benny C. Pickett | 13-52041 |
| Berger Freight Company, LLC | 13-51926 |
| Bielomatik Jagenberg, Inc. | 13-51467 |
| Blue Line Logistics, Inc. | 13-51471 |
| BNSF Railway Company fdba Burlington Northern Santa Fe Corporation | 13-52034 |
| Boise White Paper, L.L.C. dba Boise Cascade Midwest Woodlands | 13-52045 |
| Bonetti Co., Inc. | 13-51774 |
| Bosk Corporation | 13-51561 |
| Breeden Transportation, Inc. | 13-51777 |
| Brenntag Mid-South, Inc. | 13-51472 |
| Brightstar Partners, Inc. | 13-51928 |
| Broking's Transport Incorporated | 13-51930 |
| BTG IPI, LLC | 13-51663 |
| Buckman Laboratories, Inc. | 13-51664 |
| Bucks Timber Company | 13-52046 |
| Buechler Forest Products, Inc. | 13-52048 |
| Burns Industrial Equipment, Inc. | 13-51666 |
| Burton Energy, LLC | 13-51780 |
| C.H. Robinson Worldwide, Inc. | 13-52170 |
| Cable Splicing & Testing, Inc. | 13-51781 |
| Caldwell-MacKay Company, Inc. | 13-51782 |
| Calender Technical Services, LLC | 13-51667 |
| Camden Hardwood Products LLC | 13-52049 |
| Canusa Hershman Recycling, LLC | 13-51669 |
| CareerBuilder, LLC | 13-51784 |
| Carl Belt, Inc. | 13-51475 |
| Carmeuse Lime & Stone, Inc. | 13-51670 |
| Carolina Starches, LLC | 13-51477 |
| Carrier Corporation | 13-51562 |
| Cascade Evaporator Company LLC | 13-51478 |

| Defendant Name | Adversary Number |
|---|---|
| Castine Energy Services, Inc. | 13-51786 |
| CBank | 13-51932 |
| CDW Direct, LLC | 13-51788 |
| CEM Machine, Inc. | 13-51672 |
| Central Maine Power Company | 13-52035 |
| Challenger Motor Freight, Inc. | 13-51486 |
| Chaput Land Surveys LLC | 13-51937 |
| Charles Colburn dba Colburn & Associates | 13-51493 |
| Chemisolv Corp. | 13-51931 |
| ChemTreat, Inc. | 13-52050 |
| Chisano Marketing Communications, Inc. | 13-51674 |
| Cincinnati Bell Telephone Company LLC | 13-51898 |
| Clariant Corporation | 13-51490 |
| Clarissa M. Kupczak | 13-52052 |
| Clean Harbors Environmental Services, Inc. | 13-51676 |
| Clements & Associates Process Equipment, Inc. | 13-51790 |
| Clinton Lumber Company, L.LC. | 13-52053 |
| Clise Coal Company, Inc. | 13-52054 |
| Coalesce, Inc. dba Coalesce Marketing & Design | 13-51794 |
| Coastal Chemical Co., L.L.C. | 13-51796 |
| Coatex, Inc. | 13-51677 |
| Cognex Corporation | 13-51564 |
| Cohnreznick LLP dba J.H. Cohn LLP | 13-51978 |
| Coldwater Group, Inc. | 13-51933 |
| Collier Electrical Service, Inc. | 13-51495 |
| Collins Pipe & Supply Co., Inc. | 13-51798 |
| Community Energy Co., Inc. and CE Limited Liability Company | 13-51420 |
| Community Insurance Company dba Anthem Blue Cross and Blue Shield | 13-51636 |
| Compass Systems & Sales, Inc. | 13-51803 |
| Competitive Energy Services, LLC | 13-51934 |
| Consolidated Electric Company Inc. dba Consolidated Electric Company of Cumberland | 13-51805 |
| Consolidated Graphics, Inc. | 13-51505 |
| Construction Divers, Inc. | 13-51807 |
| Continental Recycling Corp. | 13-51809 |
| Contribution Strategies Inc. | 13-51498 |
| Cooper Oil Co., Inc. | 13-51507 |
| CPI Controls North, Inc. | 13-51509 |

| Defendant Name | Adversary Number |
|---|---|
| CPM Colchester LLC | 13-51693 |
| Crane Pro Services dba Konecranes, Inc. | 13-51416 |
| CSX Transportation, Inc. | 13-51565 |
| Cutsforth, Inc. dba Custforth Products Inc. | 13-51824 |
| CVN Vooner Paper Machinery dba CVN Systems Inc. | 13-51828 |
| D. & G. Machine Products, Inc. | 13-51689 |
| D. M. Bowman, Inc. | 13-51835 |
| Dale Dunning dba Circle D Construction | 13-52051 |
| Dale Swift dba Swift Environmental | 13-51476 |
| Dalton Lumber Co., Inc. | 13-52056 |
| Daniel L. Ory | 13-52057 |
| David E. Zwergel | 13-52058 |
| David J. Prystash | 13-51510 |
| Dead River Company dba Dead River Convenience Store | 13-51752 |
| Dean & Allyn, Inc. | 13-51943 |
| Deane Logging Company, Inc. | 13-52059 |
| deBoer Transportation, Inc. | 13-52060 |
| Decatur Industrial Electric, Inc. dba Mt. Vernon Electric, Inc. | 13-51496 |
| Deering Enterprises, Inc. dba Poweramp Equipment North | 13-51826 |
| DeLack Logging, Inc. | 13-52063 |
| Dennis Danczyk | 13-52064 |
| Deublin Company | 13-51902 |
| Diamond Power International, Inc. | 13-51905 |
| Dingwell's North America dba Dingwell's Mach & Supply Ltd. | 13-51830 |
| Domtar (Canada) Paper Inc. dba Domatar Inc. - Dryden Chinook | 13-51695 |
| Domtar Paper Company, LLC | 13-51698 |
| Dorner Company | 13-52173 |
| Dorshorst Trucking & Excavating, LLC | 13-52066 |
| Dow Dawson Trucking, Inc. | 13-51939 |
| Dresser-Rand Group Inc. dba Dresser Rand Co. | 13-51701 |
| E & R Weartech | 13-51716 |
| E. J. Carrier, Inc. | 13-52067 |
| Eastern Elevator Service and Sales Company | 13-51704 |
| ECC Corrosion, Inc. | 13-51519 |
| Edwards Transportation Co. | 13-51520 |
| Electroline Data Communications Inc. | 13-51424 |
| Electro-Mec, Inc. | 13-52175 |
| Elite Carriers, LLC | 13-52069 |

| Defendant Name | Adversary Number |
|---|---|
| Ellen Swedberg | 13-52070 |
| Emerson Electric Co. dba Instrument & Valve Services Co. | 13-51877 |
| Entech, Inc. | 13-51710 |
| Enterprise Systems Group LLC | 13-51715 |
| Environmental Resources Management, Inc. | 13-51845 |
| EPG Companies | 13-51847 |
| Ernst & Young, Inc. | 13-52071 |
| Errol S. Peters & Benjamin T. Peters dba Peters Logging | 13-52121 |
| Escanaba and Lake Superior Railroad Company | 13-52073 |
| Estate of P L Hardy Jr. | 13-52083 |
| Everett J. Prescott, Inc. | 13-51848 |
| Exxon Mobil Corporation | 13-51426 |
| F. W. Webb Company fdba Sev Holding, Inc. and Sevco, Inc. | 13-51494 |
| F. W. Webb Company, dba Kennebec Supply | 13-51526 |
| F.W. Webb Company dba Kentrol Inc. | 13-51524 |
| Fasken Martineau Dumoulin | 13-52085 |
| Fastenal Company | 13-51428 |
| FastLane Americas | 13-51568 |
| FCC Environmental, LLC | 13-51523 |
| FCX Performance, Inc. | 13-51525 |
| FedEx Corporation dba Federal Express | 13-51527 |
| Ferguson Enterprises, Inc. | 13-51530 |
| Ferguson Enterprises, Inc. | 13-51569 |
| Ferrellgas, Inc. | 13-51849 |
| Ferrellgas, L.P. | 13-51907 |
| Field System Machining, Inc. | 13-51718 |
| Fire Pro, Inc. | 13-51850 |
| Fisher International, Inc. | 13-52087 |
| FLSmidth, Inc. and FL Smidth Salt Lake City, Inc. | 13-51954 |
| Fluid Process Equipment, Inc. | 13-51956 |
| Fluid System Components, Inc. | 13-51909 |
| Forest Pharmaceuticals, Inc. | 13-51535 |
| Forestweb, Inc. | 13-51720 |
| Formosa Plastics Corporation, U.S.A. | 13-51533 |
| Fox Valley Fittings and Controls, Inc. | 13-51957 |
| FP-Pigments, Inc. | 13-51536 |
| Frank L. Sosnin | 13-51722 |
| Franklin Forest Products, Inc. | 13-52091 |

| Defendant Name | Adversary Number |
|---|---|
| Franklin Freight Brokerage, Inc. | 13-51724 |
| Fryeburg Water Company dba Hastings and Hastings | 13-52107 |
| G W S Supply, Inc. | 13-51863 |
| Gardner Denver Nash LLC | 13-51570 |
| Garland Lumber Company, Inc. | 13-52097 |
| Gary D. Kitzmiller | 13-52101 |
| GATX Corporation | 13-51853 |
| General Electric International, Inc. | 13-51571 |
| General Mill Supply Company | 13-51855 |
| General Supply & Services Inc. dba GEXPRO | 13-51572 |
| Genesys Conferencing, Inc. | 13-51857 |
| Genscape, Inc. fka Envapower Inc. | 13-51843 |
| GL&V USA Inc. | 13-51573 |
| Global Petroleum Corp. | 13-51729 |
| Gonzalez Saggio & Harlan LLP | 13-51540 |
| Gooch Thermal Systems, Inc. | 13-51959 |
| Google Inc. | 13-51542 |
| GPM, Inc. | 13-51961 |
| GRAPHICA, LLC | 13-52178 |
| Graybar Electric Company, Inc. | 13-51911 |
| Graymont Western Lime, Inc. | 13-51731 |
| Greer Industries, Inc. dba Greer Lime Company | 13-51543 |
| GTL Transportation, Inc. | 13-51732 |
| Gunville Trucking, Inc. | 13-51862 |
| Gustavo Preston Company, Inc. | 13-51733 |
| H T Safety Shoe Service, Inc. dba Hy Test Safety Shoe Service Inc. | 13-51872 |
| H. L. Lawson & Son, Incorporated | 13-51869 |
| Haessly & Haessly, Inc. | 13-51962 |
| Hall Away Trucking Inc. | 13-51865 |
| Hamon Custodis, Inc. | 13-52160 |
| Hanjin Shipping Co., Ltd. | 13-51734 |
| Hankins Forest Products, Inc. | 13-52104 |
| Haza Mechanical, Inc. | 13-51550 |
| Henry A. Petter Supply Company LLC dba Petter Supply Co. LLC | 13-51922 |
| Here To Help, LLC dba Here To Help Inc. | 13-51737 |
| Herff Jones, Inc. | 13-51549 |
| Heritage-Crystal Clean, LLC | 13-51963 |
| Hess Corporation fka Amerada Hess Corp. | 13-51629 |

| Defendant Name | Adversary Number |
|---|---|
| Hewlett-Packard Company | 13-51742 |
| Hick's Logging, LLC | 13-52110 |
| Honeywell International Inc. dba Honeywell Inc. | 13-51576 |
| Hooper Hardwoods, LLC | 13-52115 |
| Hooper Sawmill, LLC | 13-52118 |
| Horizon Solutions LLC and supplyFORCE | 13-51593 |
| Hydraulic Component Services, Inc. | 13-51745 |
| Hydroblasters, Inc. | 13-51544 |
| IFM Efector Inc. | 13-51875 |
| IHS, Inc. dba Dolphin Software Inc. | 13-51692 |
| Illinois Central Railroad Company | 13-51876 |
| Illinois Tool Works, Inc. dba Allegheny Industrial Associates, Inc. | 13-51762 |
| Imerys Canada Inc. | 13-52123 |
| Imerys Pigments, Inc. | 13-52126 |
| IMERYS Talc America, Inc. | 13-52131 |
| Imerys Talc Canada Inc. | 13-52135 |
| Industrial Pump Services LLC | 13-51966 |
| Industrial Pump Services of North Carolina, Inc. | 13-51743 |
| Industrial Vibration Consultants, Inc. | 13-51967 |
| Ingredion, Inc. | 13-51539 |
| IntelliTrans, LLC | 13-51879 |
| Intermodal Sales Corporation | 13-51970 |
| International Business Machines Corporation dba IBM | 13-51541 |
| International Dunnage, LLC | 13-51741 |
| Invensys Systems, Inc. | 13-51537 |
| IP Leanware Ltd. dba IP Leanware Inc. | 13-51972 |
| IPFS Corporation fka Premium Financing Specialists, Inc. | 13-52044 |
| Ircon Drying Systems AB | 13-51975 |
| Irow Waste Services, LLC dba Industrial Recyclers of WI | 13-51740 |
| Irving Forest Products, Inc. | 13-52137 |
| ITT Corporation dba ITT Standard | 13-51739 |
| J. & L. Lumber Company, Inc. | 13-52140 |
| J. J. Plank Corporation dba Spencer Johnston Company | 13-51580 |
| J.S. Barry Industries, Inc. | 13-51529 |
| Jackson Lewis LLP | 13-51881 |
| James Kanerva Forest Products | 13-52139 |
| James R. Robertson | 13-52142 |
| Jansen Combustion and Boiler Technologies, Inc. | 13-51882 |

| Defendant Name | Adversary Number |
|---|---|
| Jeff Foster Trucking, Inc. | 13-51578 |
| Jeffrey Fisher aka Jeff Fisher | 13-52179 |
| Jeffrey Rader Corporation | 13-51738 |
| Jeremy Lindgren | 13-52145 |
| Jerich USA, Inc. | 13-51736 |
| JMB Logistics, Inc. dba JMB Pallet & Spotting Service | 13-51531 |
| John K. Wetzel LLC | 13-51883 |
| Johnson Packings & Industrial Products, Inc. | 13-51728 |
| Jud Corporation | 13-51726 |
| Jupp Norhausen | 13-51723 |
| K. T. & L. Timber Company, Inc. | 13-52153 |
| Kaman Industrial Technologies Corporation | 13-52036 |
| Kautza Corporation | 13-52146 |
| Keene's Transfer, Inc. | 13-51889 |
| Kenco Logistic Service, LLC | 13-51893 |
| Kennametal Inc. | 13-51581 |
| Kenneth Little dba Little Logging | 13-52092 |
| Kentucky Community and Technical College System | 13-51896 |
| Kenway Corp. | 13-51721 |
| Kingsway Transport of America dba Kingsway Bulk Transport | 13-51900 |
| Kirby Sawmill, Inc. | 13-52149 |
| KN Rubber, LLC fdba National Rubber Technologies Corporation | 13-51675 |
| Knight Transportation, Inc. | 13-51521 |
| Kuhlmann-Leavitt, Inc. | 13-51983 |
| L & M Logging | 13-52095 |
| L & S Electric, Inc. | 13-51584 |
| L.T. Black Construction, Inc. | 13-51941 |
| Lawson Products, Inc. | 13-51915 |
| Leap Technologies, Inc. | 13-51904 |
| Ledvina Forest Products Co. | 13-52088 |
| Lewis-Goetz and Company, Inc. | 13-51917 |
| Liaison Technologies, Inc. | 13-51938 |
| Lilly Trucking of Virginia, Inc. | 13-51940 |
| Lindberg Logging, Inc. | 13-52090 |
| London Economics International LLC | 13-51914 |
| Lunne Marketing Group, Inc. | 13-51918 |
| Lynch Logistics, Inc. dba Central Maine Transport | 13-51935 |
| M.A. Olson Co., Inc. dba M.A. Olson Supply | 13-51713 |

| Defendant Name | Adversary Number |
|---|---|
| M.L. Smith, Jr., L.L.C. fka M.L. Smith, Jr., Inc. | 13-51499 |
| M.R.O. Tech, Inc. | 13-51804 |
| Main Freight, Inc. | 13-51942 |
| Maine Conveyor, Inc. | 13-51719 |
| Maine Industrial Repair Service, Inc. | 13-51945 |
| Maine Labpack, Inc. | 13-51921 |
| Mainstream Commercial Divers, Inc. | 13-51717 |
| Maritect Investigations & Security Ltd. | 13-52096 |
| Mark Knutson Logging, Inc. | 13-52098 |
| Marston Industrial Services, Inc. | 13-51708 |
| Martin Engineering Company | 13-51706 |
| Martin-Love, LLC fka Martin Tire Operations LLC | 13-51789 |
| Mathy Construction Company dba Milestone Construction | 13-51513 |
| Mccollum Timber Company | 13-52099 |
| McGraw Hill Financial, Inc. fdba The McGraw-Hill Companies, Inc. | 13-51518 |
| McKevitt Trucking Ltd. | 13-51947 |
| MDK, Inc. | 13-51515 |
| MeadWestvaco Corporation | 13-52037 |
| Mechanical Services, LLC | 13-51948 |
| Meridian Leasing Corp. | 13-51949 |
| Metro Canada Logistics, Inc. | 13-52038 |
| Metro Fire Protection, Inc. | 13-51951 |
| Metso Automation USA, Inc. | 13-52182 |
| Metso Minerals Industries, Inc. | 13-51700 |
| MH Equipment Corporation | 13-51953 |
| M-I L.L.C. dba Sweco Inc. | 13-51440 |
| Mid-America Paper Recycling Co., Inc. | 13-51958 |
| Mid-State Technical College | 13-51792 |
| Midwest Converting, Inc. | 13-51696 |
| Midwest Hardwood Corporation | 13-52039 |
| Mielke Electric Works, Incorporated | 13-51694 |
| Mihalko Land and Logging Co., Inc. | 13-52214 |
| Mike Gibson and Sons Logging Inc. | 13-52102 |
| Mike Rychlock dba KT Enterprises | 13-52086 |
| Milan Lumber Company, LLC | 13-52103 |
| Millennium Power Services, Inc. | 13-51506 |
| Miller Auto Parts & Supply Company, Inc. | 13-51795 |
| Miller Mechanical Services, Inc. | 13-51501 |

| Defendant Name | Adversary Number |
|---|---|
| Millis Transfer, Inc. | 13-52105 |
| Milport Enterprises, Inc. | 13-51691 |
| Miron Construction Co., Inc. | 13-52109 |
| Mitsui O S K Lines, Inc. | 13-51687 |
| Mode Transportation, LLC | 13-51429 |
| Monarch Welding & Engineering, Inc. | 13-51684 |
| Monson Companies, Inc. | 13-51683 |
| Morrison Metalweld Process Corporation | 13-51799 |
| Motion Industries, Inc. | 13-51431 |
| Mott's Bp & Bulk Plant dba Motts Bp Service Station | 13-51586 |
| Murphy Warehouse Company | 13-51960 |
| National Council for Air and Stream Improvement, Inc. dba NCASI | 13-51601 |
| National Fiber Supply L.L.C. | 13-51423 |
| National Hydraulics, Inc. | 13-51433 |
| Nationwide Magazine Recycling, Inc. | 13-51806 |
| Neil E. Schallock Trucking, L.L.C. | 13-52040 |
| Nekoosa Corporation | 13-51439 |
| NES Rentals Holdings, Inc. dba Cormier Equipment Co. | 13-51815 |
| New England Ropes Corp. | 13-51810 |
| Newman & Shepard | 13-52112 |
| Nextera Energy Resources, LLC aka Gulf Island Pond Oxygenation | 13-51551 |
| Nidec Avtron Automation Corporation fka Avtron Industrial Automation, Inc. | 13-51769 |
| NMHG Financial Services, Inc. | 13-51589 |
| Nordic Construction Services, LLC | 13-51616 |
| NorFalco, Inc. | 13-51454 |
| Norfolk Southern Railway Company | 13-51965 |
| Northern Machining & Repair, Inc. | 13-51468 |
| Northland Industrial Truck Co., Inc. | 13-51968 |
| NorthStar Environmental Testing LLC | 13-51969 |
| Novaspect Holdings, Inc. fdba Able Technology and Field Services | 13-51557 |
| Novaspect, Inc. | 13-51591 |
| Novo Nordisk, Inc. | 13-51474 |
| NWL Transformers Company dba CE Power Solutions of Florida and CE Power Solutions of Florida, LLC and CE Power Holding Company, Inc. | 13-51668 |
| Oasis Alignment Services, Inc. | 13-51619 |
| Oester Trucking, Inc. | 13-51974 |
| Olin Corporation dba Olin Chlor Alkali Products | 13-52114 |

| Defendant Name | Adversary Number |
|---|---|
| Orlandi, Inc. | 13-51481 |
| Ossipee Chipping, Inc. | 13-52116 |
| Otis Elevator Company | 13-52216 |
| Ovalstrapping, Incorporated dba Oval International | 13-51625 |
| Papertech Inc. | 13-51816 |
| Paprima Industries Inc. | 13-51920 |
| Paragon Micro Inc. | 13-51822 |
| Pascale Industries, Inc. fka National Wire Fabric Corporation | 13-51671 |
| Paschall Truck Lines, Inc. | 13-51631 |
| Paul Brandt Trucking | 13-51634 |
| Pentair Vales & Controls US LP fdba Tyco Vales & Controls LP | 13-51844 |
| Per Mar Security and Research Corp. dba Per Mar Security Services | 13-51979 |
| Perficient, Inc. | 13-51640 |
| Peterson Industrial Scaffolding, Inc. | 13-51500 |
| Phasor Engineering Services, LLC | 13-51502 |
| Phenix Services Corporation | 13-51821 |
| Pieper Electric, Inc. dba System Technologies | 13-51598 |
| Piping Specialties Inc. | 13-51980 |
| Pitney Bowes Inc. | 13-51434 |
| Plasmine Technology, Inc. | 13-52189 |
| Pomp's Tire Service, Inc. | 13-51982 |
| Port Elizabeth Terminal & Warehouse Corp. | 13-51645 |
| Praxair, Inc. | 13-51755 |
| PRC Acquisition Company, Inc. dba PRC Industrial Supply Inc. | 13-51656 |
| Precision Husky Corporation | 13-51504 |
| Precision Printing Products, Inc. | 13-51831 |
| Precision Roll Grinders, Inc. | 13-51660 |
| Precision Tanks, Inc. | 13-51833 |
| Priem Forest Products | 13-52124 |
| Prime Electric Motors, Inc. | 13-51836 |
| Prime Printing, Inc. | 13-51852 |
| Priority Express Transportation | 13-51508 |
| PRM Corporation | 13-51984 |
| ProAct Safety, Inc. | 13-51985 |
| Process Control Services, Inc. | 13-51987 |
| Process Controls International, Inc. dba Automation Service | 13-51919 |
| Progress Rail Services Corporation | 13-51665 |
| Progressive Converting, Inc. | 13-51988 |

| Defendant Name | Adversary Number |
|---|---|
| PROS, Inc. and PROS Revenue Management, L.P. | 13-51545 |
| PSA, Inc. dba Power Specialists Assoc., Inc. | 13-52190 |
| PSC Industrial Outsourcing, Inc. | 13-51517 |
| Pyle & Piontek, LLC | 13-51990 |
| Quality Supplier | 13-51522 |
| Quarterback Transportation Inc. | 13-51861 |
| R & J Transport, Inc. | 13-51705 |
| R and R Shamion Trucking Inc. | 13-52141 |
| R. C. McLucas Trucking, Inc. | 13-52125 |
| R. P. Adams Co. Inc. | 13-51787 |
| R.V. Forest Products, LLC | 13-52147 |
| R2 Logistics, Inc. | 13-51528 |
| Racine Flame Spray Inc. | 13-51993 |
| Redford Truck Line, Inc. | 13-51546 |
| Reliability Equipment, LLC | 13-51766 |
| Reliable Parts Specialist, LLC | 13-51697 |
| Rencor Controls, Inc. | 13-51995 |
| Renewal Compounds, Inc. | 13-51775 |
| Resource One International, LLC | 13-51552 |
| Revenu Quebec | 13-51779 |
| Richard Dupuis Logging Inc. | 13-52128 |
| Richard Gauger | 13-52129 |
| Richard Patterson Logging dba Patterson Logging | 13-52120 |
| Richard Riendeau | 13-52100 |
| Richard T. Young, Trustee | 13-52113 |
| Rick Thompson | 13-52119 |
| Ritchie-Lakeland Oil Co., Inc. | 13-51783 |
| Road Machinery & Supplies Co. | 13-51998 |
| Robert Half International, Inc. dba Robert Half Management Resources | 13-51756 |
| Robert Taylor | 13-52130 |
| Robert Transport | 13-51709 |
| Rochester Institute of Technology | 13-52000 |
| Rodney Hix Forest Products | 13-52132 |
| Roehl Transport, Inc. | 13-52133 |
| Ron Olynick, LLC dba Ronald Olynick LLC | 13-52136 |
| Ronald J. Zerr | 13-52134 |
| Rose Marie, Incorporated | 13-51553 |
| Rosemount Inc. | 13-51924 |

| Defendant Name | Adversary Number |
|---|---|
| Roy Fulkerson | 13-52138 |
| Rumford Falls Hydro LLC | 13-51712 |
| Russel Metals Williams Bahcall Inc. | 13-51801 |
| Russell Riendeau & Sons, Inc. | 13-52143 |
| S. J. Forest Products Inc. | 13-52151 |
| S.A.L.T. Payroll Consultants, Inc. | 13-51811 |
| S.D.I. Inc. | 13-52005 |
| Same Day Transportation, Inc. | 13-52004 |
| Sanabe & Associates, LLC | 13-51714 |
| Savcor Forest Inc. | 13-51574 |
| Sedgwick Claims Management Services, Inc. | 13-51555 |
| Sekisui Specialty Chemicals America, LLC | 13-51556 |
| Service Equipment & Repair Company, L.L.C. dba SERCO | 13-51575 |
| SGT 2000 Inc. | 13-51577 |
| Shaw Environmental & Infrastructure International, LLC fdba Shaw Environmental & Infrastructure International, Inc. dba Shaw E&I Inc. | 13-52007 |
| Shell Energy North America (US), L.P. dba Shell Energy North America LP | 13-52150 |
| Shindler Tire Recycling LLC | 13-52008 |
| Shopko Stores, Inc. | 13-51757 |
| Siemens Industry, Inc. | 13-51596 |
| Simpson Thacher & Bartlett LLP | 13-51819 |
| SKF USA Inc. dba SKF Reliability Systems | 13-51927 |
| SMD Metal Fabrication | 13-51820 |
| Smp Resources Inc. | 13-52152 |
| Solarus | 13-52010 |
| Southern Maintenance Contractor, LLC | 13-51582 |
| Southern Specialty Services, Inc. | 13-51583 |
| Southern Specialty Services, Inc. | 13-51823 |
| Specialty Minerals Inc. | 13-52047 |
| SPX Corporation dba Lightnin Mixers | 13-51929 |
| St. Hilaire Contractors, Inc. | 13-52015 |
| Stanley Elevator Company, Inc. | 13-52012 |
| Stantec Consulting Services Inc. | 13-51585 |
| Staples, Inc. dba Staples National Advantage | 13-52013 |
| Steam-Path Solutions, Inc. | 13-51825 |
| Stein Services | 13-51827 |
| Stikeman Elliott, LLP | 13-52156 |
| Stowe Woodward LLC | 13-52061 |

| Defendant Name | Adversary Number |
|---|---|
| Strategic Analysts, LLC | 13-52016 |
| Subsurface Exploration Services, LLC | 13-51482 |
| Sullivan and Merritt Constructors, Inc. | 13-51829 |
| Sullivan Consolidation, Inc. | 13-51588 |
| Sulzer Process Pumps (US) Inc. | 13-51590 |
| Sun Machinery Co., Inc. | 13-51479 |
| SupplyFORCE.com, LLC; and Hannan Supply Company | 13-52111 |
| SupplyFORCE.com, LLC; and State Electric Supply Company | 13-51873 |
| T Square of North America, Inc. dba T Square, Inc. | 13-51614 |
| T.R. Dillon Logging, Inc. | 13-52169 |
| T.T. Dunphy, Inc. | 13-51456 |
| Take Care Health Systems, Inc. | 13-51992 |
| Tall Timber Logging Inc. | 13-52158 |
| Target Corporation | 13-52161 |
| Team Industrial Services, Inc. | 13-51885 |
| Technology Service Professionals, Inc. fdba Advanced Service Providers | 13-51897 |
| Ted Berry Company, Inc. | 13-51469 |
| Teksystems, Inc. (Maryland) dba Teksystems | 13-51466 |
| Temco, Inc. | 13-51832 |
| Terminal Transport, Inc. | 13-51999 |
| Terrasource Global Corporaiton dba Gundlach Equipment Corporation fka T J Gundlach Machine Company | 13-51839 |
| Terry Palecek, Inc. | 13-52001 |
| Tesa Tape, Inc. | 13-52006 |
| Texpar Energy, L.L.C. | 13-51461 |
| The Aikawa Group dba Advanced Fiber Technologies (AFT) | 13-51615 |
| The Ayco Company, L.P. | 13-51460 |
| The Babcock & Wilcox Company | 13-51560 |
| The Dayton Power and Light Company | 13-52215 |
| The Dow Chemical Company | 13-51566 |
| The ESS Group, Inc. dba Colonial Chemical Company | 13-51679 |
| The Hope Group, LLC dba The Leen Company | 13-51986 |
| The Print Council | 13-51834 |
| The Sinclair Group, Ltd. | 13-51597 |
| The Snow Owl Outdoor Club | 13-52154 |
| Thermal Equipment Sales, Inc. | 13-52009 |
| Thermo Fisher Scientific Inc. | 13-51890 |
| Thomas N & E Jean Richards dba Thomas N. Richards & Son Logging | 13-52166 |

| Defendant Name | Adversary Number |
|---|---|
| ThyssenKrupp Elevator Corporation | 13-51759 |
| Timco Products, Inc. | 13-52014 |
| Timothy J. Chick | 13-52167 |
| Tom Joy and Son, Inc. | 13-52018 |
| Tomar, Inc. | 13-51459 |
| Towers Watson Delaware Inc. | 13-51604 |
| Transport Besner Inc. | 13-51606 |
| Transport Link Corporation | 13-52020 |
| Transport STCH dba STCH | 13-51587 |
| Trask-Decrow Machinery, Inc. | 13-51608 |
| Triangle Enterprises, Inc. | 13-51612 |
| Trico Mechanical Contractors, Inc. | 13-51457 |
| Tri-State Industrial Solutions, Inc. | 13-51841 |
| Tritz Forest Products LLC | 13-52171 |
| Turbogen Consultants, Inc. | 13-51617 |
| Tushaus Computer Services LLC aka Tushaus Computer Services Inc. | 13-51600 |
| TW Telecom Inc. | 13-52022 |
| Two-Way Radio Service, Inc. dba TWR Communications | 13-52021 |
| TWTG-WMW, Inc. dba Atlantic Distribution Services | 13-51916 |
| U. S. Blades, LLC | 13-51846 |
| U.S. Security Associates, Inc. | 13-51453 |
| Ullrich Logging, LLC | 13-52174 |
| Ultimate Industrial Solutions LLC | 13-52023 |
| United Parcel Service, Inc. | 13-51443 |
| United States Cellular Corporation dba U.S. Cellular | 13-51618 |
| Univar USA Inc. | 13-52193 |
| Valencia Tree LLC | 13-52076 |
| Valley Roller Company, Inc. | 13-51620 |
| Valley Trucking, LLC | 13-51450 |
| Van Bergen and Markson, Inc. | 13-51622 |
| Veolia Environmental Services North America LLC | 13-51445 |
| Verizon Wireless, Inc. | 13-51447 |
| Viking Electric Supply, Inc. and Hagemeyer North America, Inc. | 13-51748 |
| Village of Biron, Wisconsin | 13-51773 |
| Volk Packaging Corporation | 13-52194 |
| Volkmann Railroad Builders, Inc. | 13-51851 |
| Von Mehl Company, Inc. dba Denross New England | 13-51512 |
| W. Gravois, LLC | 13-51643 |

| Defendant Name | Adversary Number |
|---|---|
| W.M. Wagner Sales Co., Inc. | 13-51868 |
| Walker Industrial Services Inc. | 13-52026 |
| Walter N. Yoder & Sons, Inc. | 13-51446 |
| Walter Pilhofer Trucking, Inc. | 13-52077 |
| Waste Management of Minnesota, Inc. dba Waste Management of Northern MN | 13-51444 |
| Waugh's Mountain View Electric Inc. | 13-52027 |
| Wausau Hydraulics and Machine, Inc. | 13-52028 |
| Wayne Transportation, LLC | 13-51441 |
| Webcrafters, Inc. | 13-51438 |
| Wells Fargo Securities, LLC | 13-51635 |
| Westaff (USA), Inc. | 13-52029 |
| Western Express, Inc. | 13-51641 |
| Western Michigan University | 13-51854 |
| Wetend Technologies Ltd. | 13-51867 |
| Whertec, Inc. | 13-51647 |
| White Oak Stave, Inc. | 13-52080 |
| William Kenyon & Sons Inc. | 13-52030 |
| William L. McDonough | 13-52081 |
| William T. Gardner & Sons, Inc. aka W. T. Gardner & Sons, Inc. | 13-52082 |
| Williams & Jensen, PLLC | 13-51648 |
| Williams Parts & Supply Co. | 13-51652 |
| Williams Patent Crusher and Pulverizer Company | 13-52031 |
| Winstead PC | 13-51654 |
| Wisconsin Central Ltd. | 13-51432 |
| Wisconsin Energy Corporation dba WE Energies | 13-51628 |
| Wolters Kluwer Financial Services, Inc. | 13-51602 |
| World Data Products, Inc. | 13-51661 |
| Wow Logistics Company | 13-51425 |
| WTG-TTS, LLC dba WTG Logistics-USD | 13-51419 |
| WTNN, Inc. dba West Tennessee Railroad Corp. | 13-52079 |
| Xerium Technologies, Inc. dba Mount Hope Machinery Co. | 13-51678 |
| Xerox Corporation | 13-52033 |
| Xylem, Inc. fdba ITT Flygt Corporation | 13-51880 |
| YRC Inc. | 13-51871 |
| Z & R Electric Service, Inc. | 13-51662 |
| Zampell Refractories, Inc. | 13-51417 |

* 616 Adversary Proceedings

Plaintiff files the attached status report providing a status of the above referenced

Adversary Actions in preparation for the November 13, 2013 Initial Pre-Trial Conference.


Dated:   November 6, 2013:

**THE ROSNER LAW GROUP LLC**

*/s/ Julia Klein* __
Frederick B. Rosner (DE 3995)
Scott J. Leonhardt (DE 4885)
Julia B. Klein (DE 5189)
824 Market Street, Suite 810
Wilmington, DE 19801
Telephone: (302) 777-1111
E-Mail: rosner@teamrosner.com

And

**ASK LLP**

Joseph L. Steinfeld, Jr.
Gary D. Underdahl
Kara E. Casteel
2600 Eagan Woods Drive, Suite 400
St. Paul, MN   55121
Telephone: (651) 406-9665 ext. 846
E-Mail: kcasteel@askllp.com

and

Edward E. Neiger, Esq.
Brigette G. McGrath, Esq.
151 West 46th Street, 4th Fl.
New York, NY   10036
Telephone: (212) 267-7342

*Co-Counsel to the Litigation Trustee*

## STATUS "A"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE HAS NOT BEEN COMPLETED:

| Defendant Name | Adversary Number | Status |
| --- | --- | --- |
| Aon Reed Stenhouse Inc. | 13-52074 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Atlantic Coated Papers Ltd. | 13-51765 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Atlantic Hardchrome Limited | 13-51767 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Calender Technical Services, LLC | 13-51667 | Defendant has not yet been served. |
| Challenger Motor Freight, Inc. | 13-51486 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Clements & Associates Process Equipment, Inc. | 13-51790 | Defendant has not yet been served. |
| David J. Prystash | 13-51510 | Defendant has not yet been served. |
| Dingwell's North America dba Dingwell's Mach & Supply Ltd. | 13-51830 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Domtar (Canada) Paper Inc. dba Domatar Inc. - Dryden Chinook | 13-51695 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Ernst & Young, Inc. | 13-52071 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Fasken Martineau Dumoulin | 13-52085 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| FastLane Americas | 13-51568 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Garland Lumber Company, Inc. | 13-52097 | Defendant has not yet been served. |
| GTL Transportation, Inc. | 13-51732 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Imerys Canada Inc. | 13-52123 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Imerys Talc Canada Inc. | 13-52135 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Ircon Drying Systems AB | 13-51975 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| KN Rubber, LLC fdba National Rubber Technologies Corporation | 13-51675 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Maritect Investigations & Security Ltd. | 13-52096 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| McKevitt Trucking Ltd. | 13-51947 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Metro Canada Logistics, Inc. | 13-52038 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Papertech Inc. | 13-51816 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Paul Brandt Trucking | 13-51634 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Quarterback Transportation Inc. | 13-51861 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Revenu Quebec | 13-51779 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Robert Transport | 13-51709 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Savcor Forest Inc. | 13-51574 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| SGT 2000 Inc. | 13-51577 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Smp Resources Inc. | 13-52152 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Stikeman Elliott, LLP | 13-52156 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| The Aikawa Group dba Advanced Fiber Technologies (AFT) | 13-51615 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Transport Besner Inc. | 13-51606 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |
| Transport STCH dba STCH | 13-51587 | Defendant is a foreign entity. Plaintiff will pursue proper |

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | service accordingly. |
| Wetend Technologies Ltd. | 13-51867 | Defendant is a foreign entity. Plaintiff will pursue proper service accordingly. |

* 34 Adversary Proceedings

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| 3V Inc. | 13-51603 | Defendant's answer to Plaintiff's complaint is not yet due. |
| A.M. Express, Inc. | 13-51627 | Defendant's answer to Plaintiff's complaint is not yet due. |
| ABB Inc. dba ABB Automation, Inc. | 13-52157 | Defendant's answer to Plaintiff's complaint is not yet due. |
| ABB Inc. dba Lorentzen & Wettre USA Inc. | 13-51685 | Defendant's answer to Plaintiff's complaint is not yet due. |
| ABB, Inc.; and Cimperman Sales, Inc. | 13-52108 | Defendant's answer to Plaintiff's complaint is not yet due. |
| A-C Timber Services, LLC.. | 13-52062 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ad Logix, Inc. | 13-51894 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Adam Wallace | 13-52065 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Advanced Hydraulics Inc. | 13-51451 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Advanced Industrial Resources, LLC aka Advanced Industrial Resources Inc. | 13-51607 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Advertisers Display and Exhibit Incorporated | 13-51609 | Defendant's answer to Plaintiff's complaint is not yet due. |
| AECOM, Inc. | 13-51611 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Air Filter Specialists, LLC | 13-51452 | Defendant's answer to Plaintiff's complaint is not yet due. |

# STATUS "B"
## CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Airgas Safety, Inc. | 13-51411 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Airgas, Inc. | 13-51747 | Defendant's answer to Plaintiff's complaint is not yet due. |
| AIRIndustries of New England | 13-51761 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Alfa Laval Inc. | 13-51901 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Alpine Machine Co., Inc. | 13-51623 | Defendant's answer to Plaintiff's complaint is not yet due. |
| ALS Group USA, Corp. fka ALS USA MI, Corp. | 13-51886 | Defendant's answer to Plaintiff's complaint is not yet due. |
| AMEC E & C Services, Inc. | 13-51455 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ameralloy Steel Corporation | 13-51910 | Defendant's answer to Plaintiff's complaint is not yet due. |
| American Exchanger Services, Inc. | 13-51763 | Defendant's answer to Plaintiff's complaint is not yet due. |
| American Express Travel Related Services Company, Inc. | 13-51633 | Defendant's answer to Plaintiff's complaint is not yet due. |
| American Transportation of Wisconsin, Inc. | 13-51913 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Anderson Lubricants, Inc. dba Anderson Fuel & Lubricants | 13-51764 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Andrews Logging, LLC | 13-52072 | Defendant's answer to Plaintiff's complaint is not yet due. |
| APi Group, Inc. dba APi Construction | 13-51558 | Defendant's answer to Plaintiff's complaint is not |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | yet due. |
| Appalachia Coal Sales Company, Inc. dba Massey Industrial Sales | 13-51548 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Applied Industrial Technologies, Inc. | 13-51559 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Aquilex Corporation fdba Welding Services Inc. | 13-51630 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Arkema, Inc. | 13-51458 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Aspirus, Inc. dba Aspirus Occupational Health | 13-51413 | Defendant's answer to Plaintiff's complaint is not yet due. |
| AstenJohnson Inc. dba AstenJohnson Advanced Fabrics | 13-51891 | Defendant's answer to Plaintiff's complaint is not yet due. |
| AstenJohnson Inc. dba Paperchine Inc. | 13-52117 | Defendant's answer to Plaintiff's complaint is not yet due. |
| AT&T Corp. | 13-51418 | Defendant's answer to Plaintiff's complaint is not yet due. |
| AT&T Mobility Services, LLC | 13-51415 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Atlantic Scaffolding Company, LLC | 13-51642 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Auburndale Recycling Center, Inc. | 13-51646 | Defendant's answer to Plaintiff's complaint is not yet due. |
| B & B Electrical Contractors, Inc. | 13-51465 | Defendant's answer to Plaintiff's complaint is not yet due. |
| B & B Steel, Inc. | 13-51771 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Baker-Bohnert Rubber Co., Inc. dba Baker | 13-51650 | Defendant's answer to |

# STATUS "B"
## CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Global Technology | | Plaintiff's complaint is not yet due. |
| Ballard Conservation LLC | 13-52075 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Bancroft Contracting Corporation | 13-52078 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Barker Brothers Waste, Inc. | 13-51462 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Barron Fan Technology, Inc. | 13-51653 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Barthco International, Inc. | 13-51770 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Bastech, LLC | 13-51463 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Batteries Plus, LLC | 13-51750 | Defendant's answer to Plaintiff's complaint is not yet due. |
| BC Adhesives, LLC | 13-51925 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Bearing Distributors, Inc. dba BDI-Bearing Distributors, Inc. | 13-51658 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Benny C. Pickett | 13-52041 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Berger Freight Company, LLC | 13-51926 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Bielomatik Jagenberg, Inc. | 13-51467 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Blue Line Logistics, Inc. | 13-51471 | Defendant's answer to Plaintiff's complaint is not yet due. |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| BNSF Railway Company fdba Burlington Northern Santa Fe Corporation | 13-52034 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Boise White Paper, L.L.C. dba Boise Cascade Midwest Woodlands | 13-52045 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Bosk Corporation | 13-51561 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Breeden Transportation, Inc. | 13-51777 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Brenntag Mid-South, Inc. | 13-51472 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Brightstar Partners, Inc. | 13-51928 | Defendant's answer to Plaintiff's complaint is not yet due. |
| BTG IPI, LLC | 13-51663 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Buckman Laboratories, Inc. | 13-51664 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Buechler Forest Products, Inc. | 13-52048 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Burns Industrial Equipment, Inc. | 13-51666 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Burton Energy, LLC | 13-51780 | Defendant's answer to Plaintiff's complaint is not yet due. |
| C.H. Robinson Worldwide, Inc. | 13-52170 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Cable Splicing & Testing, Inc. | 13-51781 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Caldwell-MacKay Company, Inc. | 13-51782 | Defendant's answer to Plaintiff's complaint is not |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | yet due. |
| Camden Hardwood Products LLC | 13-52049 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Canusa Hershman Recycling, LLC | 13-51669 | Defendant's answer to Plaintiff's complaint is not yet due. |
| CareerBuilder, LLC | 13-51784 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Carl Belt, Inc. | 13-51475 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Carolina Starches, LLC | 13-51477 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Cascade Evaporator Company LLC | 13-51478 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Castine Energy Services, Inc. | 13-51786 | Defendant's answer to Plaintiff's complaint is not yet due. |
| CBank | 13-51932 | Defendant's answer to Plaintiff's complaint is not yet due. |
| CDW Direct, LLC | 13-51788 | Defendant's answer to Plaintiff's complaint is not yet due. |
| CEM Machine, Inc. | 13-51672 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Central Maine Power Company | 13-52035 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Chemisolv Corp. | 13-51931 | Defendant's answer to Plaintiff's complaint is not yet due. |
| ChemTreat, Inc. | 13-52050 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Chisano Marketing Communications, Inc. | 13-51674 | Defendant's answer to |

# STATUS "B"
## CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | Plaintiff's complaint is not yet due. |
| Cincinnati Bell Telephone Company LLC | 13-51898 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Clariant Corporation | 13-51490 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Clarissa M. Kupczak | 13-52052 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Clinton Lumber Company, L.LC. | 13-52053 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Clise Coal Company, Inc. | 13-52054 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Coalesce, Inc. dba Coalesce Marketing & Design | 13-51794 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Coastal Chemical Co., L.L.C. | 13-51796 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Coatex, Inc. | 13-51677 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Cognex Corporation | 13-51564 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Cohnreznick LLP dba J.H. Cohn LLP | 13-51978 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Collier Electrical Service, Inc. | 13-51495 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Collins Pipe & Supply Co., Inc. | 13-51798 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Community Energy Co., Inc. and CE Limited Liability Company | 13-51420 | Defendant's answer to Plaintiff's complaint is not yet due. |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Community Insurance Company dba Anthem Blue Cross and Blue Shield | 13-51636 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Competitive Energy Services, LLC | 13-51934 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Consolidated Electric Company Inc. dba Consolidated Electric Company of Cumberland | 13-51805 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Consolidated Graphics, Inc. | 13-51505 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Construction Divers, Inc. | 13-51807 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Contribution Strategies Inc. | 13-51498 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Cooper Oil Co., Inc. | 13-51507 | Defendant's answer to Plaintiff's complaint is not yet due. |
| CPI Controls North, Inc. | 13-51509 | Defendant's answer to Plaintiff's complaint is not yet due. |
| CPM Colchester LLC | 13-51693 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Crane Pro Services dba Konecranes, Inc. | 13-51416 | Defendant's answer to Plaintiff's complaint is not yet due. |
| CSX Transportation, Inc. | 13-51565 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Cutsforth, Inc. dba Custforth Products Inc. | 13-51824 | Defendant's answer to Plaintiff's complaint is not yet due. |
| CVN Vooner Paper Machinery dba CVN Systems Inc. | 13-51828 | Defendant's answer to Plaintiff's complaint is not yet due. |
| D. & G. Machine Products, Inc. | 13-51689 | Defendant's answer to Plaintiff's complaint is not |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | yet due. |
| D. M. Bowman, Inc. | 13-51835 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Dale Dunning dba Circle D Construction | 13-52051 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Dale Swift dba Swift Environmental | 13-51476 | Defendant's answer to Plaintiff's complaint is not yet due. |
| David E. Zwergel | 13-52058 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Dead River Company dba Dead River Convenience Store | 13-51752 | Defendant's answer to Plaintiff's complaint is not yet due. |
| deBoer Transportation, Inc. | 13-52060 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Decatur Industrial Electric, Inc. dba Mt. Vernon Electric, Inc. | 13-51496 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Deering Enterprises, Inc. dba Poweramp Equipment North | 13-51826 | Defendant's answer to Plaintiff's complaint is not yet due. |
| DeLack Logging, Inc. | 13-52063 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Dennis Danczyk | 13-52064 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Deublin Company | 13-51902 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Diamond Power International, Inc. | 13-51905 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Domtar Paper Company, LLC | 13-51698 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Dorner Company | 13-52173 | Defendant's answer to |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
|  |  | Plaintiff's complaint is not yet due. |
| Dorshorst Trucking & Excavating, LLC | 13-52066 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Dresser-Rand Group Inc. dba Dresser Rand Co. | 13-51701 | Defendant's answer to Plaintiff's complaint is not yet due. |
| E & R Weartech | 13-51716 | Defendant's answer to Plaintiff's complaint is not yet due. |
| E. J. Carrier, Inc. | 13-52067 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Eastern Elevator Service and Sales Company | 13-51704 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Edwards Transportation Co. | 13-51520 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Elite Carriers, LLC | 13-52069 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ellen Swedberg | 13-52070 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Entech, Inc. | 13-51710 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Enterprise Systems Group LLC | 13-51715 | Defendant's answer to Plaintiff's complaint is not yet due. |
| EPG Companies | 13-51847 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Estate of P L Hardy Jr. | 13-52083 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Everett J. Prescott, Inc. | 13-51848 | Defendant's answer to Plaintiff's complaint is not yet due. |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| F. W. Webb Company fdba Sev Holding, Inc. and Sevco, Inc. | 13-51494 | Defendant's answer to Plaintiff's complaint is not yet due. |
| F. W. Webb Company, dba Kennebec Supply | 13-51526 | Defendant's answer to Plaintiff's complaint is not yet due. |
| F.W. Webb Company dba Kentrol Inc. | 13-51524 | Defendant's answer to Plaintiff's complaint is not yet due. |
| FCC Environmental, LLC | 13-51523 | Defendant's answer to Plaintiff's complaint is not yet due. |
| FCX Performance, Inc. | 13-51525 | Defendant's answer to Plaintiff's complaint is not yet due. |
| FedEx Corporation dba Federal Express | 13-51527 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ferguson Enterprises, Inc. | 13-51530 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ferguson Enterprises, Inc. | 13-51569 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ferrellgas, Inc. | 13-51849 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ferrellgas, L.P. | 13-51907 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Field System Machining, Inc. | 13-51718 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Fire Pro, Inc. | 13-51850 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Fisher International, Inc. | 13-52087 | Defendant's answer to Plaintiff's complaint is not yet due. |
| FLSmidth, Inc. and FL Smidth Salt Lake City, Inc. | 13-51954 | Defendant's answer to Plaintiff's complaint is not |

### STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | yet due. |
| Fluid Process Equipment, Inc. | 13-51956 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Fluid System Components, Inc. | 13-51909 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Forest Pharmaceuticals, Inc. | 13-51535 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Forestweb, Inc. | 13-51720 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Formosa Plastics Corporation, U.S.A. | 13-51533 | Defendant's answer to Plaintiff's complaint is not yet due. |
| FP-Pigments, Inc. | 13-51536 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Frank L. Sosnin | 13-51722 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Franklin Forest Products, Inc. | 13-52091 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Franklin Freight Brokerage, Inc. | 13-51724 | Defendant's answer to Plaintiff's complaint is not yet due. |
| G W S Supply, Inc. | 13-51863 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Gary D. Kitzmiller | 13-52101 | Defendant's answer to Plaintiff's complaint is not yet due. |
| GATX Corporation | 13-51853 | Defendant's answer to Plaintiff's complaint is not yet due. |
| General Electric International, Inc. | 13-51571 | Defendant's answer to Plaintiff's complaint is not yet due. |
| General Mill Supply Company | 13-51855 | Defendant's answer to |

# STATUS "B"
## CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | Plaintiff's complaint is not yet due. |
| Genscape, Inc. fka Envapower Inc. | 13-51843 | Defendant's answer to Plaintiff's complaint is not yet due. |
| GL&V USA Inc. | 13-51573 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Global Petroleum Corp. | 13-51729 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Gonzalez Saggio & Harlan LLP | 13-51540 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Gooch Thermal Systems, Inc. | 13-51959 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Google Inc. | 13-51542 | Defendant's answer to Plaintiff's complaint is not yet due. |
| GPM, Inc. | 13-51961 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Graybar Electric Company, Inc. | 13-51911 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Graymont Western Lime, Inc. | 13-51731 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Greer Industries, Inc. dba Greer Lime Company | 13-51543 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Gunville Trucking, Inc. | 13-51862 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Gustavo Preston Company, Inc. | 13-51733 | Defendant's answer to Plaintiff's complaint is not yet due. |
| H. L. Lawson & Son, Incorporated | 13-51869 | Defendant's answer to Plaintiff's complaint is not yet due. |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Haessly & Haessly, Inc. | 13-51962 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Hall Away Trucking Inc. | 13-51865 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Hanjin Shipping Co., Ltd. | 13-51734 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Haza Mechanical, Inc. | 13-51550 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Henry A. Petter Supply Company LLC dba Petter Supply Co. LLC | 13-51922 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Here To Help, LLC dba Here To Help Inc. | 13-51737 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Herff Jones, Inc. | 13-51549 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Heritage-Crystal Clean, LLC | 13-51963 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Hess Corporation fka Amerada Hess Corp. | 13-51629 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Hick's Logging, LLC | 13-52110 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Honeywell International Inc. dba Honeywell Inc. | 13-51576 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Hooper Hardwoods, LLC | 13-52115 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Hooper Sawmill, LLC | 13-52118 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Horizon Solutions LLC and supplyFORCE | 13-51593 | Defendant's answer to Plaintiff's complaint is not |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | yet due. |
| Hydraulic Component Services, Inc. | 13-51745 | Defendant's answer to Plaintiff's complaint is not yet due. |
| IHS, Inc. dba Dolphin Software Inc. | 13-51692 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Illinois Central Railroad Company | 13-51876 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Illinois Tool Works, Inc. dba Allegheny Industrial Associates, Inc. | 13-51762 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Imerys Pigments, Inc. | 13-52126 | Defendant's answer to Plaintiff's complaint is not yet due. |
| IMERYS Talc America, Inc. | 13-52131 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Industrial Pump Services of North Carolina, Inc. | 13-51743 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Industrial Vibration Consultants, Inc. | 13-51967 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ingredion, Inc. | 13-51539 | Defendant's answer to Plaintiff's complaint is not yet due. |
| IntelliTrans, LLC | 13-51879 | Defendant's answer to Plaintiff's complaint is not yet due. |
| International Business Machines Corporation dba IBM | 13-51541 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Invensys Systems, Inc. | 13-51537 | Defendant's answer to Plaintiff's complaint is not yet due. |
| IP Leanware Ltd. dba IP Leanware Inc. | 13-51972 | Defendant's answer to Plaintiff's complaint is not yet due. |
| IPFS Corporation fka Premium Financing | 13-52044 | Defendant's answer to |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Specialists, Inc. | | Plaintiff's complaint is not yet due. |
| Irow Waste Services, LLC dba Industrial Recyclers of WI | 13-51740 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Irving Forest Products, Inc. | 13-52137 | Defendant's answer to Plaintiff's complaint is not yet due. |
| ITT Corporation dba ITT Standard | 13-51739 | Defendant's answer to Plaintiff's complaint is not yet due. |
| J. & L. Lumber Company, Inc. | 13-52140 | Defendant's answer to Plaintiff's complaint is not yet due. |
| J.S. Barry Industries, Inc. | 13-51529 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Jackson Lewis LLP | 13-51881 | Defendant's answer to Plaintiff's complaint is not yet due. |
| James Kanerva Forest Products | 13-52139 | Defendant's answer to Plaintiff's complaint is not yet due. |
| James R. Robertson | 13-52142 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Jeff Foster Trucking, Inc. | 13-51578 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Jeffrey Rader Corporation | 13-51738 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Jeremy Lindgren | 13-52145 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Jerich USA, Inc. | 13-51736 | Defendant's answer to Plaintiff's complaint is not yet due. |
| JMB Logistics, Inc. dba JMB Pallet & Spotting Service | 13-51531 | Defendant's answer to Plaintiff's complaint is not yet due. |

## Status "B"
### Contested Preference Actions Where Service is Complete, But Answers are Still Due:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| John K. Wetzel LLC | 13-51883 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Jupp Norhausen | 13-51723 | Defendant's answer to Plaintiff's complaint is not yet due. |
| K. T. & L. Timber Company, Inc. | 13-52153 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Keene's Transfer, Inc. | 13-51889 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Kenco Logistic Service, LLC | 13-51893 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Kennametal Inc. | 13-51581 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Kenneth Little dba Little Logging | 13-52092 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Kenway Corp. | 13-51721 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Knight Transportation, Inc. | 13-51521 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Kuhlmann-Leavitt, Inc. | 13-51983 | Defendant's answer to Plaintiff's complaint is not yet due. |
| L & M Logging | 13-52095 | Defendant's answer to Plaintiff's complaint is not yet due. |
| L & S Electric, Inc. | 13-51584 | Defendant's answer to Plaintiff's complaint is not yet due. |
| L.T. Black Construction, Inc. | 13-51941 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Lawson Products, Inc. | 13-51915 | Defendant's answer to Plaintiff's complaint is not |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | yet due. |
| Lewis-Goetz and Company, Inc. | 13-51917 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Liaison Technologies, Inc. | 13-51938 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Lilly Trucking of Virginia, Inc. | 13-51940 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Lindberg Logging, Inc. | 13-52090 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Lunne Marketing Group, Inc. | 13-51918 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Lynch Logistics, Inc. dba Central Maine Transport | 13-51935 | Defendant's answer to Plaintiff's complaint is not yet due. |
| M.A. Olson Co., Inc. dba M.A. Olson Supply | 13-51713 | Defendant's answer to Plaintiff's complaint is not yet due. |
| M.L. Smith, Jr., L.L.C. fka M.L. Smith, Jr., Inc. | 13-51499 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Main Freight, Inc. | 13-51942 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Maine Conveyor, Inc. | 13-51719 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Maine Industrial Repair Service, Inc. | 13-51945 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Maine Labpack, Inc. | 13-51921 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Mainstream Commercial Divers, Inc. | 13-51717 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Marston Industrial Services, Inc. | 13-51708 | Defendant's answer to |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
|  |  | Plaintiff's complaint is not yet due. |
| Martin Engineering Company | 13-51706 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Martin-Love, LLC fka Martin Tire Operations LLC | 13-51789 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Mccollum Timber Company | 13-52099 | Defendant's answer to Plaintiff's complaint is not yet due. |
| McGraw Hill Financial, Inc. fdba The McGraw-Hill Companies, Inc. | 13-51518 | Defendant's answer to Plaintiff's complaint is not yet due. |
| MeadWestvaco Corporation | 13-52037 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Mechanical Services, LLC | 13-51948 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Metro Fire Protection, Inc. | 13-51951 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Metso Minerals Industries, Inc. | 13-51700 | Defendant's answer to Plaintiff's complaint is not yet due. |
| MH Equipment Corporation | 13-51953 | Defendant's answer to Plaintiff's complaint is not yet due. |
| M-I L.L.C. dba Sweco Inc. | 13-51440 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Mid-State Technical College | 13-51792 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Mielke Electric Works, Incorporated | 13-51694 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Mike Gibson and Sons Logging Inc. | 13-52102 | Defendant's answer to Plaintiff's complaint is not yet due. |

STATUS "B"
CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT
ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
| --- | --- | --- |
| Mike Rychlock dba KT Enterprises | 13-52086 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Milan Lumber Company, LLC | 13-52103 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Millennium Power Services, Inc. | 13-51506 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Millis Transfer, Inc. | 13-52105 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Milport Enterprises, Inc. | 13-51691 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Miron Construction Co., Inc. | 13-52109 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Mitsui O S K Lines, Inc. | 13-51687 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Mode Transportation, LLC | 13-51429 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Monson Companies, Inc. | 13-51683 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Motion Industries, Inc. | 13-51431 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Mott's Bp & Bulk Plant dba Motts Bp Service Station | 13-51586 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Murphy Warehouse Company | 13-51960 | Defendant's answer to Plaintiff's complaint is not yet due. |
| National Council for Air and Stream Improvement, Inc. dba NCASI | 13-51601 | Defendant's answer to Plaintiff's complaint is not yet due. |
| National Fiber Supply L.L.C. | 13-51423 | Defendant's answer to Plaintiff's complaint is not |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | yet due. |
| National Hydraulics, Inc. | 13-51433 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Nationwide Magazine Recycling, Inc. | 13-51806 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Nekoosa Corporation | 13-51439 | Defendant's answer to Plaintiff's complaint is not yet due. |
| NES Rentals Holdings, Inc. dba Cormier Equipment Co. | 13-51815 | Defendant's answer to Plaintiff's complaint is not yet due. |
| New England Ropes Corp. | 13-51810 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Newman & Shepard | 13-52112 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Nextera Energy Resources, LLC aka Gulf Island Pond Oxygenation | 13-51551 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Nidec Avtron Automation Corporation fka Avtron Industrial Automation, Inc. | 13-51769 | Defendant's answer to Plaintiff's complaint is not yet due. |
| NMHG Financial Services, Inc. | 13-51589 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Nordic Construction Services, LLC | 13-51616 | Defendant's answer to Plaintiff's complaint is not yet due. |
| NorFalco, Inc. | 13-51454 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Norfolk Southern Railway Company | 13-51965 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Northern Machining & Repair, Inc. | 13-51468 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Northland Industrial Truck Co., Inc. | 13-51968 | Defendant's answer to |

### STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | Plaintiff's complaint is not yet due. |
| NorthStar Environmental Testing LLC | 13-51969 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Novaspect Holdings, Inc. fdba Able Technology and Field Services | 13-51557 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Novaspect, Inc. | 13-51591 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Novo Nordisk, Inc. | 13-51474 | Defendant's answer to Plaintiff's complaint is not yet due. |
| NWL Transformers Company dba CE Power Solutions of Florida and CE Power Solutions of Florida, LLC and CE Power Holding Company, Inc. | 13-51668 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Oasis Alignment Services, Inc. | 13-51619 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Olin Corporation dba Olin Chlor Alkali Products | 13-52114 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Orlandi, Inc. | 13-51481 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Otis Elevator Company | 13-52216 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ovalstrapping, Incorporated dba Oval International | 13-51625 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Paschall Truck Lines, Inc. | 13-51631 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Pentair Vales & Controls US LP fdba Tyco Vales & Controls LP | 13-51844 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Per Mar Security and Research Corp. dba Per Mar Security Services | 13-51979 | Defendant's answer to Plaintiff's complaint is not |

# STATUS "B"
## CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | yet due. |
| Perficient, Inc. | 13-51640 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Peterson Industrial Scaffolding, Inc. | 13-51500 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Phasor Engineering Services, LLC | 13-51502 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Piping Specialties Inc. | 13-51980 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Pitney Bowes Inc. | 13-51434 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Port Elizabeth Terminal & Warehouse Corp. | 13-51645 | Defendant's answer to Plaintiff's complaint is not yet due. |
| PRC Acquisition Company, Inc. dba PRC Industrial Supply Inc. | 13-51656 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Precision Husky Corporation | 13-51504 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Precision Roll Grinders, Inc. | 13-51660 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Priem Forest Products | 13-52124 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Prime Printing, Inc. | 13-51852 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Priority Express Transportation | 13-51508 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Process Controls International, Inc. dba Automation Service | 13-51919 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Progressive Converting, Inc. | 13-51988 | Defendant's answer to |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | Plaintiff's complaint is not yet due. |
| PROS, Inc. and PROS Revenue Management, L.P. | 13-51545 | Defendant's answer to Plaintiff's complaint is not yet due. |
| PSC Industrial Outsourcing, Inc. | 13-51517 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Pyle & Piontek, LLC | 13-51990 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Quality Supplier | 13-51522 | Defendant's answer to Plaintiff's complaint is not yet due. |
| R. C. McLucas Trucking, Inc. | 13-52125 | Defendant's answer to Plaintiff's complaint is not yet due. |
| R. P. Adams Co. Inc. | 13-51787 | Defendant's answer to Plaintiff's complaint is not yet due. |
| R.V. Forest Products, LLC | 13-52147 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Racine Flame Spray Inc. | 13-51993 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Redford Truck Line, Inc. | 13-51546 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Reliability Equipment, LLC | 13-51766 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Rencor Controls, Inc. | 13-51995 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Richard Dupuis Logging Inc. | 13-52128 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Richard Gauger | 13-52129 | Defendant's answer to Plaintiff's complaint is not yet due. |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Richard Patterson Logging dba Patterson Logging | 13-52120 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Richard Riendeau | 13-52100 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Richard T. Young, Trustee | 13-52113 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Rick Thompson | 13-52119 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Robert Taylor | 13-52130 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Rochester Institute of Technology | 13-52000 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Rodney Hix Forest Products | 13-52132 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Roehl Transport, Inc. | 13-52133 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ron Olynick, LLC dba Ronald Olynick LLC | 13-52136 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ronald J. Zerr | 13-52134 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Rose Marie, Incorporated | 13-51553 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Roy Fulkerson | 13-52138 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Rumford Falls Hydro LLC | 13-51712 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Russel Metals Williams Bahcall Inc. | 13-51801 | Defendant's answer to Plaintiff's complaint is not |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
|  |  | yet due. |
| S.A.L.T. Payroll Consultants, Inc. | 13-51811 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Same Day Transportation, Inc. | 13-52004 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Sanabe & Associates, LLC | 13-51714 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Sedgwick Claims Management Services, Inc. | 13-51555 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Shaw Environmental & Infrastructure International, LLC fdba Shaw Environmental & Infrastructure International, Inc. dba Shaw E&I Inc. | 13-52007 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Shell Energy North America (US), L.P. dba Shell Energy North America LP | 13-52150 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Shindler Tire Recycling LLC | 13-52008 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Shopko Stores, Inc. | 13-51757 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Siemens Industry, Inc. | 13-51596 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Simpson Thacher & Bartlett LLP | 13-51819 | Defendant's answer to Plaintiff's complaint is not yet due. |
| SKF USA Inc. dba SKF Reliability Systems | 13-51927 | Defendant's answer to Plaintiff's complaint is not yet due. |
| SMD Metal Fabrication | 13-51820 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Southern Specialty Services, Inc. | 13-51583 | Defendant's answer to Plaintiff's complaint is not yet due. |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Southern Specialty Services, Inc. | 13-51823 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Specialty Minerals Inc. | 13-52047 | Defendant's answer to Plaintiff's complaint is not yet due. |
| St. Hilaire Contractors, Inc. | 13-52015 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Stanley Elevator Company, Inc. | 13-52012 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Stantec Consulting Services Inc. | 13-51585 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Steam-Path Solutions, Inc. | 13-51825 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Stein Services | 13-51827 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Stowe Woodward LLC | 13-52061 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Strategic Analysts, LLC | 13-52016 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Subsurface Exploration Services, LLC | 13-51482 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Sullivan and Merritt Constructors, Inc. | 13-51829 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Sullivan Consolidation, Inc. | 13-51588 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Sulzer Process Pumps (US) Inc. | 13-51590 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Sun Machinery Co., Inc. | 13-51479 | Defendant's answer to Plaintiff's complaint is not |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
| --- | --- | --- |
| | | yet due. |
| SupplyFORCE.com, LLC; and State Electric Supply Company | 13-51873 | Defendant's answer to Plaintiff's complaint is not yet due. |
| T.R. Dillon Logging, Inc. | 13-52169 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Take Care Health Systems, Inc. | 13-51992 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Tall Timber Logging Inc. | 13-52158 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Target Corporation | 13-52161 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Team Industrial Services, Inc. | 13-51885 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Technology Service Professionals, Inc. fdba Advanced Service Providers | 13-51897 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ted Berry Company, Inc. | 13-51469 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Teksystems, Inc. (Maryland) dba Teksystems | 13-51466 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Terminal Transport, Inc. | 13-51999 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Terry Palecek, Inc. | 13-52001 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Tesa Tape, Inc. | 13-52006 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Texpar Energy, L.L.C. | 13-51461 | Defendant's answer to Plaintiff's complaint is not yet due. |
| The Ayco Company, L.P. | 13-51460 | Defendant's answer to |

# STATUS "B"
## CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | Plaintiff's complaint is not yet due. |
| The Babcock & Wilcox Company | 13-51560 | Defendant's answer to Plaintiff's complaint is not yet due. |
| The Dayton Power and Light Company | 13-52215 | Defendant's answer to Plaintiff's complaint is not yet due. |
| The Dow Chemical Company | 13-51566 | Defendant's answer to Plaintiff's complaint is not yet due. |
| The Print Council | 13-51834 | Defendant's answer to Plaintiff's complaint is not yet due. |
| The Sinclair Group, Ltd. | 13-51597 | Defendant's answer to Plaintiff's complaint is not yet due. |
| The Snow Owl Outdoor Club | 13-52154 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Thermal Equipment Sales, Inc. | 13-52009 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Thermo Fisher Scientific Inc. | 13-51890 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Thomas N & E Jean Richards dba Thomas N. Richards & Son Logging | 13-52166 | Defendant's answer to Plaintiff's complaint is not yet due. |
| ThyssenKrupp Elevator Corporation | 13-51759 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Timothy J. Chick | 13-52167 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Tom Joy and Son, Inc. | 13-52018 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Towers Watson Delaware Inc. | 13-51604 | Defendant's answer to Plaintiff's complaint is not yet due. |

# STATUS "B"
## CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Trask-Decrow Machinery, Inc. | 13-51608 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Triangle Enterprises, Inc. | 13-51612 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Trico Mechanical Contractors, Inc. | 13-51457 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Tri-State Industrial Solutions, Inc. | 13-51841 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Tushaus Computer Services LLC aka Tushaus Computer Services Inc. | 13-51600 | Defendant's answer to Plaintiff's complaint is not yet due. |
| TW Telecom Inc. | 13-52022 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Two-Way Radio Service, Inc. dba TWR Communications | 13-52021 | Defendant's answer to Plaintiff's complaint is not yet due. |
| TWTG-WMW, Inc. dba Atlantic Distribution Services | 13-51916 | Defendant's answer to Plaintiff's complaint is not yet due. |
| U. S. Blades, LLC | 13-51846 | Defendant's answer to Plaintiff's complaint is not yet due. |
| U.S. Security Associates, Inc. | 13-51453 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ullrich Logging, LLC | 13-52174 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Ultimate Industrial Solutions LLC | 13-52023 | Defendant's answer to Plaintiff's complaint is not yet due. |
| United States Cellular Corporation dba U.S. Cellular | 13-51618 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Univar USA Inc. | 13-52193 | Defendant's answer to Plaintiff's complaint is not |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | yet due. |
| Valencia Tree LLC | 13-52076 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Valley Roller Company, Inc. | 13-51620 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Van Bergen and Markson, Inc. | 13-51622 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Verizon Wireless, Inc. | 13-51447 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Viking Electric Supply, Inc. and Hagemeyer North America, Inc. | 13-51748 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Volk Packaging Corporation | 13-52194 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Volkmann Railroad Builders, Inc. | 13-51851 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Von Mehl Company, Inc. dba Denross New England | 13-51512 | Defendant's answer to Plaintiff's complaint is not yet due. |
| W. Gravois, LLC | 13-51643 | Defendant's answer to Plaintiff's complaint is not yet due. |
| W.M. Wagner Sales Co., Inc. | 13-51868 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Walker Industrial Services Inc. | 13-52026 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Walter N. Yoder & Sons, Inc. | 13-51446 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Waste Management of Minnesota, Inc. dba Waste Management of Northern MN | 13-51444 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Wayne Transportation, LLC | 13-51441 | Defendant's answer to |

### STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
| --- | --- | --- |
|  |  | Plaintiff's complaint is not yet due. |
| Webcrafters, Inc. | 13-51438 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Wells Fargo Securities, LLC | 13-51635 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Westaff (USA), Inc. | 13-52029 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Western Express, Inc. | 13-51641 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Western Michigan University | 13-51854 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Whertec, Inc. | 13-51647 | Defendant's answer to Plaintiff's complaint is not yet due. |
| William Kenyon & Sons Inc. | 13-52030 | Defendant's answer to Plaintiff's complaint is not yet due. |
| William L. McDonough | 13-52081 | Defendant's answer to Plaintiff's complaint is not yet due. |
| William T. Gardner & Sons, Inc. aka W. T. Gardner & Sons, Inc. | 13-52082 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Williams & Jensen, PLLC | 13-51648 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Williams Parts & Supply Co. | 13-51652 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Williams Patent Crusher and Pulverizer Company | 13-52031 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Wisconsin Central Ltd. | 13-51432 | Defendant's answer to Plaintiff's complaint is not yet due. |

## STATUS "B"
### CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, BUT ANSWERS ARE STILL DUE:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Wolters Kluwer Financial Services, Inc. | 13-51602 | Defendant's answer to Plaintiff's complaint is not yet due. |
| World Data Products, Inc. | 13-51661 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Wow Logistics Company | 13-51425 | Defendant's answer to Plaintiff's complaint is not yet due. |
| WTG-TTS, LLC dba WTG Logistics-USD | 13-51419 | Defendant's answer to Plaintiff's complaint is not yet due. |
| WTNN, Inc. dba West Tennessee Railroad Corp. | 13-52079 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Xerium Technologies, Inc. dba Mount Hope Machinery Co. | 13-51678 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Xerox Corporation | 13-52033 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Xylem, Inc. fdba ITT Flygt Corporation | 13-51880 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Z & R Electric Service, Inc. | 13-51662 | Defendant's answer to Plaintiff's complaint is not yet due. |
| Zampell Refractories, Inc. | 13-51417 | Defendant's answer to Plaintiff's complaint is not yet due. |

* 446 Adversary Proceedings

# STATUS "C"
## CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, NO ANSWERS HAVE BEEN FILED.   THUS, PLAINTIFF REQUESTING DEFAULT JUDGMENTS:

| Defendant's Name | Adversary Number | Status |
|---|---|---|

* None

# STATUS "D"
## PREFERENCE ACTIONS SETTLED, SETTLEMENT AGREEMENTS EXECUTED AND/OR FILED AND PLAINTIFF REQUESTING DISMISSAL OF ADVERSARY PROCEEDINGS:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| AGRA Industries, Inc. | 13-51760 | Plaintiff will file a dismissal of the adversary proceeding. |
| ALL 4 Inc. | 13-51903 | Plaintiff will file a dismissal of the adversary proceeding. |
| Allied Barton Security Services, LLC | 13-51906 | Plaintiff will file a dismissal of the adversary proceeding. |
| Bucks Timber Company | 13-52046 | Plaintiff will file a dismissal of the adversary proceeding. |
| Carrier Corporation | 13-51562 | Plaintiff will file a dismissal of the adversary proceeding. |
| Continental Recycling Corp. | 13-51809 | Plaintiff will file a dismissal of the adversary proceeding. |
| Dalton Lumber Co., Inc. | 13-52056 | Plaintiff will file a dismissal of the adversary proceeding. |
| Dean & Allyn, Inc. | 13-51943 | Plaintiff will file a dismissal of the adversary proceeding. |
| Dow Dawson Trucking, Inc. | 13-51939 | Plaintiff will file a dismissal of the adversary proceeding. |
| Emerson Electric Co. dba Instrument & Valve Services Co. | 13-51877 | Plaintiff will file a dismissal of the adversary proceeding. |
| Environmental Resources Management, Inc. | 13-51845 | Plaintiff will file a dismissal of the adversary proceeding. |
| Escanaba and Lake Superior Railroad Company | 13-52073 | Plaintiff will file a dismissal of the adversary proceeding. |
| Fox Valley Fittings and Controls, Inc. | 13-51957 | Plaintiff will file a dismissal of the adversary proceeding. |
| Genesys Conferencing, Inc. | 13-51857 | Plaintiff will file a dismissal of the adversary proceeding. |
| H T Safety Shoe Service, Inc. dba Hy Test Safety Shoe Service Inc. | 13-51872 | Plaintiff will file a dismissal of the adversary proceeding. |
| Hamon Custodis, Inc. | 13-52160 | Plaintiff will file a dismissal of the adversary proceeding. |
| Hewlett-Packard Company | 13-51742 | Plaintiff will file a dismissal of the adversary proceeding. |
| IFM Efector Inc. | 13-51875 | Plaintiff will file a dismissal of the adversary proceeding. |
| Intermodal Sales Corporation | 13-51970 | Plaintiff will file a dismissal of the adversary proceeding. |
| Jansen Combustion and Boiler Technologies, Inc. | 13-51882 | Plaintiff will file a dismissal of the adversary proceeding. |
| Kentucky Community and Technical College System | 13-51896 | Plaintiff will file a dismissal of the adversary proceeding. |

## STATUS "D"
**PREFERENCE ACTIONS SETTLED, SETTLEMENT AGREEMENTS EXECUTED AND/OR FILED AND PLAINTIFF REQUESTING DISMISSAL OF ADVERSARY PROCEEDINGS:**

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Kingsway Transport of America dba Kingsway Bulk Transport | 13-51900 | Plaintiff will file a dismissal of the adversary proceeding. |
| Kirby Sawmill, Inc. | 13-52149 | Plaintiff will file a dismissal of the adversary proceeding. |
| Ledvina Forest Products Co. | 13-52088 | Plaintiff will file a dismissal of the adversary proceeding. |
| Mark Knutson Logging, Inc. | 13-52098 | Plaintiff will file a dismissal of the adversary proceeding. |
| MDK, Inc. | 13-51515 | Plaintiff will file a dismissal of the adversary proceeding. |
| Mid-America Paper Recycling Co., Inc. | 13-51958 | Plaintiff will file a dismissal of the adversary proceeding. |
| Miller Auto Parts & Supply Company, Inc. | 13-51795 | Plaintiff will file a dismissal of the adversary proceeding. |
| Paragon Micro Inc. | 13-51822 | Plaintiff will file a dismissal of the adversary proceeding. |
| Pieper Electric, Inc. dba System Technologies | 13-51598 | Plaintiff will file a dismissal of the adversary proceeding. |
| Plasmine Technology, Inc. | 13-52189 | Plaintiff will file a dismissal of the adversary proceeding. |
| Praxair, Inc. | 13-51755 | Plaintiff will file a dismissal of the adversary proceeding. |
| PSA, Inc. dba Power Specialists Assoc., Inc. | 13-52190 | Plaintiff will file a dismissal of the adversary proceeding. |
| Resource One International, LLC | 13-51552 | Plaintiff will file a dismissal of the adversary proceeding. |
| Robert Half International, Inc. dba Robert Half Management Resources | 13-51756 | Plaintiff will file a dismissal of the adversary proceeding. |
| Rosemount Inc. | 13-51924 | Plaintiff will file a dismissal of the adversary proceeding. |
| Service Equipment & Repair Company, L.L.C. dba SERCO | 13-51575 | Plaintiff will file a dismissal of the adversary proceeding. |
| Solarus | 13-52010 | Plaintiff will file a dismissal of the adversary proceeding. |
| SPX Corporation dba Lightnin Mixers | 13-51929 | Plaintiff will file a dismissal of the adversary proceeding. |
| SupplyFORCE.com, LLC; and Hannan Supply Company | 13-52111 | Plaintiff will file a dismissal of the adversary proceeding. |
| T.T. Dunphy, Inc. | 13-51456 | Plaintiff will file a dismissal of the adversary proceeding. |
| Terrasource Global Corporaiton dba Gundlach Equipment Corporation fka T J | 13-51839 | Plaintiff will file a dismissal of the adversary proceeding. |

## STATUS "D"
### PREFERENCE ACTIONS SETTLED, SETTLEMENT AGREEMENTS EXECUTED AND/OR FILED AND PLAINTIFF REQUESTING DISMISSAL OF ADVERSARY PROCEEDINGS:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Gundlach Machine Company | | |
| Transport Link Corporation | 13-52020 | Plaintiff will file a dismissal of the adversary proceeding. |
| Valley Trucking, LLC | 13-51450 | Plaintiff will file a dismissal of the adversary proceeding. |
| Village of Biron, Wisconsin | 13-51773 | Plaintiff will file a dismissal of the adversary proceeding. |
| Waugh's Mountain View Electric Inc. | 13-52027 | Plaintiff will file a dismissal of the adversary proceeding. |
| Wausau Hydraulics and Machine, Inc. | 13-52028 | Plaintiff will file a dismissal of the adversary proceeding. |
| White Oak Stave, Inc. | 13-52080 | Plaintiff will file a dismissal of the adversary proceeding. |
| Winstead PC | 13-51654 | Plaintiff will file a dismissal of the adversary proceeding. |
| YRC Inc. | 13-51871 | Plaintiff will file a dismissal of the adversary proceeding. |

* 50 Adversary Proceedings

# STATUS "E"
## PREFERENCE ACTIONS RESOLVED/SETTLED, BUT NOTICES/STIPULATIONS OF DISMISSAL CANNOT YET BE FILED:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Argo Turboserve Corporation | 13-51637 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Clean Harbors Environmental Services, Inc. | 13-51676 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Daniel L. Ory | 13-52057 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Deane Logging Company, Inc. | 13-52059 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Electro-Mec, Inc. | 13-52175 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Fastenal Company | 13-51428 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Gardner Denver Nash LLC | 13-51570 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| GRAPHICA, LLC | 13-52178 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Industrial Pump Services LLC | 13-51966 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary |

## STATUS "E"
### PREFERENCE ACTIONS RESOLVED/SETTLED, BUT NOTICES/STIPULATIONS OF DISMISSAL CANNOT YET BE FILED:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | proceeding upon receipt of the settlement funds. |
| International Dunnage, LLC | 13-51741 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| J. J. Plank Corporation dba Spencer Johnston Company | 13-51580 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Jeffrey Fisher aka Jeff Fisher | 13-52179 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Johnson Packings & Industrial Products, Inc. | 13-51728 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| London Economics International LLC | 13-51914 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| M.R.O. Tech, Inc. | 13-51804 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Mathy Construction Company dba Milestone Construction | 13-51513 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Metso Automation USA, Inc. | 13-52182 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |

{00012493. }

## STATUS "E"
### PREFERENCE ACTIONS RESOLVED/SETTLED, BUT NOTICES/STIPULATIONS OF DISMISSAL CANNOT YET BE FILED:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Mihalko Land and Logging Co., Inc. | 13-52214 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Paprima Industries Inc. | 13-51920 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Pomp's Tire Service, Inc. | 13-51982 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Precision Printing Products, Inc. | 13-51831 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Prime Electric Motors, Inc. | 13-51836 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| PRM Corporation | 13-51984 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Progress Rail Services Corporation | 13-51665 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| R and R Shamion Trucking Inc. | 13-52141 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| R2 Logistics, Inc. | 13-51528 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary |

## STATUS "E"
### PREFERENCE ACTIONS RESOLVED/SETTLED, BUT NOTICES/STIPULATIONS OF DISMISSAL CANNOT YET BE FILED:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| | | proceeding upon receipt of the settlement funds. |
| Reliable Parts Specialist, LLC | 13-51697 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Road Machinery & Supplies Co. | 13-51998 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Russell Riendeau & Sons, Inc. | 13-52143 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| S.D.I. Inc. | 13-52005 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Staples, Inc. dba Staples National Advantage | 13-52013 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Temco, Inc. | 13-51832 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |
| Timco Products, Inc. | 13-52014 | Adversary Proceeding has been settled. Plaintiff will file a dismissal of the adversary proceeding upon receipt of the settlement funds. |

* 34 Adversary Proceedings

# STATUS "F"

## CONTESTED PREFERENCE ACTIONS WHERE SERVICE IS COMPLETE, ANSWERS HAVE BEEN FILED, AND DISCOVERY/DISCLOSURES ARE ONGOING:

| Defendant Name | Adversary Number | Status |
|---|---|---|
| ABR Employment Services | 13-51449 | Defendant has filed an answer to Plaintiff's complaint. |
| Accent Packaging, Inc. dba Accent Wire Products | 13-51605 | Defendant has filed an answer to Plaintiff's complaint. |
| Ampco-Pittsburgh Corporation dba Aerofin Corporation | 13-51758 | Defendant has filed an answer to Plaintiff's complaint. |
| Atlas Copco Compressors, Inc. | 13-51768 | Defendant has filed an answer to Plaintiff's complaint. |
| Bonetti Co., Inc. | 13-51774 | Defendant has filed an answer to Plaintiff's complaint. |
| Broking's Transport Incorporated | 13-51930 | Defendant has filed an answer to Plaintiff's complaint. |
| Carmeuse Lime & Stone, Inc. | 13-51670 | Defendant has filed an answer to Plaintiff's complaint. |
| Chaput Land Surveys LLC | 13-51937 | Defendant has filed an answer to Plaintiff's complaint. |
| Charles Colburn dba Colburn & Associates | 13-51493 | Defendant has filed an answer to Plaintiff's complaint. |
| Coldwater Group, Inc. | 13-51933 | Defendant has filed an answer to Plaintiff's complaint. |
| Compass Systems & Sales, Inc. | 13-51803 | Defendant has filed an answer to Plaintiff's complaint. |
| ECC Corrosion, Inc. | 13-51519 | Defendant has filed an answer to Plaintiff's complaint. |
| Electroline Data Communications Inc. | 13-51424 | Defendant has filed an answer to Plaintiff's complaint. |
| Errol S. Peters & Benjamin T. Peters dba Peters Logging | 13-52121 | Defendant has filed an answer to Plaintiff's complaint. |
| Exxon Mobil Corporation | 13-51426 | Defendant has filed an answer to Plaintiff's complaint. |
| Fryeburg Water Company dba Hastings and Hastings | 13-52107 | Defendant has filed an answer to Plaintiff's complaint. |
| General Supply & Services Inc. dba GEXPRO | 13-51572 | Defendant has filed an answer to Plaintiff's complaint. |
| Hankins Forest Products, Inc. | 13-52104 | Defendant has filed an answer to Plaintiff's complaint. |
| Hydroblasters, Inc. | 13-51544 | Defendant has filed an answer to Plaintiff's complaint. |
| Jud Corporation | 13-51726 | Defendant has filed an answer to Plaintiff's complaint. |
| Kaman Industrial Technologies | 13-52036 | Defendant has filed an answer to |

| Defendant Name | Adversary Number | Status |
|---|---|---|
| Corporation | | Plaintiff's complaint. |
| Kautza Corporation | 13-52146 | Defendant has filed an answer to Plaintiff's complaint. |
| Leap Technologies, Inc. | 13-51904 | Defendant has filed an answer to Plaintiff's complaint. |
| Meridian Leasing Corp. | 13-51949 | Defendant has filed an answer to Plaintiff's complaint. |
| Midwest Converting, Inc. | 13-51696 | Defendant has filed an answer to Plaintiff's complaint. |
| Midwest Hardwood Corporation | 13-52039 | Defendant has filed an answer to Plaintiff's complaint. |
| Miller Mechanical Services, Inc. | 13-51501 | Defendant has filed an answer to Plaintiff's complaint. |
| Monarch Welding & Engineering, Inc. | 13-51684 | Defendant has filed an answer to Plaintiff's complaint. |
| Morrison Metalweld Process Corporation | 13-51799 | Defendant has filed an answer to Plaintiff's complaint. |
| Neil E. Schallock Trucking, L.L.C. | 13-52040 | Defendant has filed an answer to Plaintiff's complaint. |
| Oester Trucking, Inc. | 13-51974 | Defendant has filed an answer to Plaintiff's complaint. |
| Ossipee Chipping, Inc. | 13-52116 | Defendant has filed an answer to Plaintiff's complaint. |
| Pascale Industries, Inc. fka National Wire Fabric Corporation | 13-51671 | Defendant has filed an answer to Plaintiff's complaint. |
| Phenix Services Corporation | 13-51821 | Defendant has filed an answer to Plaintiff's complaint. |
| Precision Tanks, Inc. | 13-51833 | Defendant has filed an answer to Plaintiff's complaint. |
| ProAct Safety, Inc. | 13-51985 | Defendant has filed an answer to Plaintiff's complaint. |
| Process Control Services, Inc. | 13-51987 | Defendant has filed an answer to Plaintiff's complaint. |
| R & J Transport, Inc. | 13-51705 | Defendant has filed an answer to Plaintiff's complaint. |
| Renewal Compounds, Inc. | 13-51775 | Defendant has filed an answer to Plaintiff's complaint. |
| Ritchie-Lakeland Oil Co., Inc. | 13-51783 | Defendant has filed an answer to Plaintiff's complaint. |
| S. J. Forest Products Inc. | 13-52151 | Defendant has filed an answer to Plaintiff's complaint. |
| Sekisui Specialty Chemicals America, LLC | 13-51556 | Defendant has filed an answer to Plaintiff's complaint. |
| Southern Maintenance Contractor, LLC | 13-51582 | Defendant has filed an answer to Plaintiff's complaint. |

| Defendant Name | Adversary Number | Status |
|---|---|---|
| T Square of North America, Inc. dba T Square, Inc. | 13-51614 | Defendant has filed an answer to Plaintiff's complaint. |
| The ESS Group, Inc. dba Colonial Chemical Company | 13-51679 | Defendant has filed an answer to Plaintiff's complaint. |
| The Hope Group, LLC dba The Leen Company | 13-51986 | Defendant has filed an answer to Plaintiff's complaint. |
| Tomar, Inc. | 13-51459 | Defendant has filed an answer to Plaintiff's complaint. |
| Tritz Forest Products LLC | 13-52171 | Defendant has filed an answer to Plaintiff's complaint. |
| Turbogen Consultants, Inc. | 13-51617 | Defendant has filed an answer to Plaintiff's complaint. |
| Veolia Environmental Services North America LLC | 13-51445 | Defendant has filed an answer to Plaintiff's complaint. |
| Walter Pilhofer Trucking, Inc. | 13-52077 | Defendant has filed an answer to Plaintiff's complaint. |
| Wisconsin Energy Corporation dba WE Energies | 13-51628 | Defendant has filed an answer to Plaintiff's complaint. |

* 52 Adversary Proceedings

# STATUS "G"
## CONTESTED PREFERENCE ACTIONS WHERE NOTICES OF SELECTION OF MEDIATOR HAVE BEEN FILED:

| Defendant Name | Adversary Number | Status |
|---|---|---|

\* None

## STATUS "H"
### CONTESTED PREFERENCE ACTIONS READY FOR TRIAL:

| Defendant Name | Adversary Number | Status |
|---|---|---|

*None

# STATUS "I"
## CONTESTED PREFERENCE ACTIONS WHERE DISPOSITVE MOTIONS PENDING:

| Defendant's Name | Adversary Number | Status |
|---|---|---|

* None

# STATUS "J"
## CASES STAYED BY THE FILING OF ANOTHER BANKRUPTCY ACTION / SUGGESTION OF BANKRUPTCY FILED OR REQUIRED

| Defendant Name | Adversary Number | Status |
|---|---|---|

*None

# STATUS "K"
## CASES IN WHICH AN APPEAL IS PENDING

| Defendant Name | Adversary Number | Status |
|---|---|---|

*None